## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| PETER C. AMAEFULE, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) Case No: 1:06-cv-02087-RWR |
| | ) |
| EXXONMOBIL OIL CORPORATION, | ) |
| | ) |
| Defendant. | ) |
| | ) |

## DEFENDANT EXXONMOBIL OIL CORPORATION'S
## MOTION TO DISSOLVE THE PRELIMINARY INJUNCTION

### RELIEF SOUGHT

Defendant ExxonMobil Oil Corporation ("ExxonMobil"), through counsel and pursuant to Federal Rule of Civil Procedure 60(b), respectfully moves this Court to dissolve the preliminary injunction currently in place in the above-captioned litigation.

### LOCAL RULE 7(m) STATEMENT

Rena Andoh, counsel for ExxonMobil, conferred by phone on February 21, 2008 with Peter C. Ibe, counsel for Plaintiff Peter Amaefule ("Plaintiff"), pursuant to Local Rule 7(m). Ms. Andoh informed Mr. Ibe of ExxonMobil's intent to file this Motion. Mr. Ibe requested time to confer with his client in an effort to narrow the dispute. After multiple phone conferences between Mr. Ibe and Ms. Andoh on February 22, 2008, the dispute relevant to this motion could not be narrowed. Mr. Ibe informed Ms. Andoh that he would oppose this motion.

### GROUNDS FOR RELIEF

This Court "enjoys inherent power to dissolve preliminary injunctive relief, exercising the same discretion it exercised in granting the injunctive relief." *See Armada Oil & Gas Co. v. EPPCO, Inc.*, No. 06-CV-10269, 2006 U.S. Dist. LEXIS 59467, at **8-9 (E.D. Mich. Aug. 23, 2006). And, this Court "has 'wide discretion' to dissolve … a preliminary injunction based on a

change in factual or legal circumstances." *Latimore v. County of Contra Costa*, No. 95-15886, 1996 U.S. App. LEXIS 3524, at *8 (9th Cir. Feb. 15, 1996) (quoting *System Federation No. 91 v. Wright*, 364 U.S. 642, 647 (1961) (emphasis added)).   Plaintiff is using the preliminary injunction issued in the case to violate the Franchise Agreement between the parties with impunity, contrary to the terms of that injunction and its clear purpose.

## SUPPORTING PAPERS

This Motion is supported by the accompanying Memorandum of Points and Authorities, Proposed Order, and February 22, 2008, Declaration of Ron Alexandrowicz, as well as the papers and records already filed in this action, and on any evidence or argument that may be heard by the Court on this motion.

## REQUEST FOR ORAL HEARING

ExxonMobil respectfully requests an oral hearing on this Motion as soon as practicable.

Dated:  February 28, 2008                    Respectfully submitted,


/s/ Mark Andrew Klapow
Mark Andrew Klapow
Bar No.: 474646
Rena Andoh
Bar No.: 500287
HOWREY LLP
1299 Pennsylvania Ave., N.W.
Washington, D.C.  20004
Telephone:  (202) 783-0800
Facsimile:  (202) 383-6610

Attorneys for Defendant ExxonMobil Oil Corp.

- 2 -

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| PETER C. AMAEFULE, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) Case No:  1:06-cv-02087-RWR |
| | ) |
| EXXONMOBIL OIL CORPORATION, | ) |
| | ) |
| Defendant. | ) |
| | ) |

**DEFENDANT EXXONMOBIL OIL CORPORATION'S**
**MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF ITS**
**MOTION TO DISSOLVE THE PRELIMINARY INJUNCTION**

Defendant ExxonMobil submits this memorandum in support pursuant to FRCP 60(b). Plaintiff is using the preliminary injunction issued in the case to violate the Franchise Agreement between the parties with impunity, contrary to the terms of that injunction and its clear purpose. Because the only purpose for a preliminary injunction is to preserve the legal rights of the parties, this Court expressly required the parties to adhere to the Franchise Agreement during the injunction period.  Plaintiff plainly failed to do that, purchasing *less than 25%* of its contractually-required quantity of motor fuel in <u>each of</u> the 13 months since the injunction issued, among other transgressions.  Plaintiff, thereby, violated the terms of the injunction, which was not serving its purpose anyway.  Thus, this Court should dissolve the preliminary injunction.

**STATEMENT OF RELEVANT FACTS**

On December 13, 2006, this Court granted Plaintiff's request for a preliminary injunction. Because the only purpose for a preliminary injunction is "to preserve the relative positions of the parties," *Univ. of Tex. v. Camenisch*, 451 U.S. 390, 395 (1981), this Court expressly conditioned the injunction on both parties "complying with their obligations under the Franchise Agreement." (Dkt. 6.)  Having written that requirement into the injunction, this Court stated its intent to move

quickly, and then set an expedited summary judgment schedule.  (Dkt. 6, 7.)  Summary judgment briefing was completed on March 22, 2007, and now remains pending.  (Dkt. 17).[1]

The Franchise Agreement requires Plaintiff to purchase a ***minimum*** of <u>74,800 gallons</u> per month of motor fuel from ExxonMobil.[2]  Plaintiff has not come close to meeting that obligation in any month since the preliminary injunction issued.  By month, Plaintiff has actually purchased motor fuel in the following volumes:

| | |
|---|---|
| January 2007 | 11,198 gallons |
| February 2007 | 11,009 gallons |
| March 2007 | 11,783 gallons |
| April 2007 | 17,405 gallons |
| May 2007 | 14,183 gallons |
| June 2007 | 5,605 gallons |
| July 2007 | 8,629 gallons |
| August 2007 | 0 gallons |
| September 2007 | 8,596 gallons |
| October 2007 | 8,690 gallons |
| November 2007 | 7,359 gallons |
| December 2007 | 1,267 gallons |
| January 2008 | 0 gallons |

(February 22, 2008 Declaration of Ron Alexandrowicz ("Alexandrowicz V"), ¶ 5, Ex. 1.)  In total then, Plaintiff has purchased less than 12% of its contractually-required quantity of motor fuel – or 840,676 gallons *less than the minimum allowable quantity* – since the injunction issued.

---

[1]  The facts and arguments herein are also relevant to ExxonMobil's summary judgment motion and, if that motion is considered before this motion, should be considered with it.

[2]  The Franchise Agreement states that Plaintiff must purchase from ExxonMobil a quantity of motor fuel that is no less than 70% of a monthly target volume.  (Dkt. 18, Ex. 2A at 3 of 29.) The Franchise Agreement also establishes Plaintiff's monthly target volume at 104,000 gallons – 70% of which is 74,800 gallons.  (Dkt. 18, Ex. 2C at 2 of  24.)

Plaintiff's transgressions do not end there. The Franchise Agreement requires Plaintiff to be open for business and to "maintain an inventory of Products sufficient to serve customers." (Dkt. 18, Ex. 2A at 21 of 29.) In the 13 months since the preliminary injunction issued, **Plaintiff was out of <u>all</u> grades of motor fuel for *186 of 396 days*** – 47% of that period**.**[3] In that time, Plaintiff had no motor fuel to sell for a week or more <u>seven separate times</u>.[4] (Alexandrowicz V, ¶¶ 6-7, Exs. 2, 3.) Plaintiff did not show proof of insurance or keep proper inventory records, which are both violations of the Franchise Agreement. (*Id.*, ¶ 8; Dkt. 18, Ex. 2A at 20 of 29.) ExxonMobil warned Plaintiff about these violations, with little discernable impact. (*Id.*, ¶ 8.)

## ARGUMENT

This Court "enjoys inherent power to dissolve preliminary injunctive relief, exercising the same discretion it exercised in granting the injunctive relief." *See Armada Oil & Gas Co. v. EPPCO, Inc.*, No. 06-CV-10269, 2006 U.S. Dist. LEXIS 59467, at \*\*8-9 (E.D. Mich. Aug. 23, 2006). And, this Court "has '<u>wide discretion</u>' to dissolve … a preliminary injunction based on a change in factual or legal circumstances." *Latimore v. County of Contra Costa*, No. 95-15886, 1996 U.S. App. LEXIS 3524, at \*8 (9th Cir. Feb. 15, 1996)(emphasis added)). Dissolving a preliminary injunction is certainly warranted when the movant fails to live up to the requirements of the injunction. *See, generally, Armada Oil*, 2006 U.S. Dist. LEXIS 59467, at \*16. Likewise, an injunction that does not serve its purpose to preserve the legal rights of the parties should be dissolved. *See, e.g.*, *Latimore*, 1996 U.S. App. LEXIS 3524, at \*8.

By failing to purchase the requisite monthly quantity of motor fuel – not once, but for 13 consecutive months – Plaintiff failed to adhere to the Franchise Agreement and, thereby, violated the terms of the conditional preliminary injunction requiring compliance with that agreement.

---

[3]  That is not to mention the many other days Plaintiff was out of one or two grades motor fuel.

[4]  Plaintiff was out of *all* grades of motor fuel for more than a week during these periods: March 8-20, 2007 (13 days), May 18-29 (12 days), June 30 - July 17 (19 days), August 7 - September 20 (47 days), October 7-16 (10 days), November 2-30 (30 days), and December 28, 2007 – January 31, 2008 (35 days). (Alexandrowicz V, Exs. 2, 3.)

Moreover, it is beyond clear that the injunction is not serving its purpose to preserve the parties' legal rights. Instead of encouraging both parties to comply with their Franchise Agreement, the injunction gives Plaintiff *carte blanche* to violate it – functionally immunizing those violations by denying ExxonMobil its recourse, and thereby impermissibly rewriting the parties' agreement.

Furthermore, a preliminary injunction issued under the Petroleum Marketing Practices Act ("PMPA") should be dissolved when there is no longer any serious question that termination is merited. *See Armada Oil*, 2006 U.S. Dist. LEXIS at *16. Plaintiff's repeated violations of the Franchise Agreement independently justify termination under that agreement and the PMPA. Plaintiff's failure to meet his monthly purchase requirement for any month since the preliminary injunction issued warrants termination under PMPA § 2802(b)(2)(A). Plaintiff's failure to have any motor fuel for at least a week on seven different occasions since the injunction issued also warrants termination under PMPA §§ 2802(b)(2)(C), 2802(c)(9), and 2802(b)(2)(A).

## CONCLUSION

Plaintiff has repeatedly violated the Franchise Agreement and the preliminary injunction. So long as ExxonMobil is without its recourse because of the injunction, violations will continue. For the above reasons, independently or collectively, the Court should dissolve the preliminary injunction and allow ExxonMobil to enforce its rights under the contract and the PMPA.

Dated: February 28, 2008                    Respectfully submitted,


                                            /s/ Mark Andrew Klapow
                                            Mark Andrew Klapow
                                            Bar No.: 474646
                                            Rena Andoh
                                            Bar No.: 500287
                                            HOWREY LLP
                                            1299 Pennsylvania Ave., N.W.
                                            Washington, D.C. 20004
                                            T: (202) 783-0800 / F: (202) 383-6610
                                            Attorneys for Defendant ExxonMobil Oil Corp.

**CERTIFICATE OF SERVICE**

I hereby certify that, on February 28, 2008, I caused the foregoing to be electronically filed with the Clerk of the Court by using the CM/ECF system, which will send notice of electronic filing to the following:

Peter C. Ibe, Esq.
1629 K Street, N.W., Suite 300
Washington, DC 20006

/s/ Rena Andoh
Rena Andoh

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| PETER C. AMAEFULE, | ) |
| Plaintiff, | ) ) ) |
| v. | )    Case No: 1:06-cv-02087-RWR |
| EXXONMOBIL OIL CORPORATION, | ) ) ) |
| Defendant. | ) ) |

**PROPOSED ORDER**

Upon consideration of Defendant ExxonMobil Oil Corporation's Motion to Dissolve the Preliminary Injunction and pursuant to Federal Rule of Civil Procedure 60(b), it is this _____ day of _____, 2008:

**ORDERED** that the Preliminary Injunction granted by this Court on December 15, 2006 is hereby dissolved.

_____
United States District Court Judge

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| PETER AMAEFULE, ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | Civil Action No. 1:06CV02087 |
| ) | |
| EXXONMOBIL OIL CORPORATION, ) | |
| Defendant. ) | |

## DECLARATION OF RON ALEXANDROWICZ

    I, **Ron Alexandrowicz**, under penalty of perjury, declare as follows:

    1.    I am a Territory Manger with ExxonMobil Oil Corporation ("ExxonMobil"), a subsidiary of Exxon Mobil Corporation. In that capacity, I have responsibility for Exxon-branded dealer franchisees in Washington D.C. and portions of Maryland, an area which includes the station currently operated by plaintiff Peter Amaefule ("Plaintiff"). I have held my current position since January 1, 2005, and I have worked for ExxonMobil for over ten years.

    2.    I have previously submitted declarations in this case on four occasions: on December 11, 2006 in support of ExxonMobil's Opposition to Plaintiff's Motion for a Temporary Restraining Order and Preliminary Injunction, on February 8, 2007 in support of ExxonMobil's Motion for Summary Judgment, on March 15, 2007 in support of ExxonMobil's Opposition to Plaintiff's Motion for Summary Judgment, and on March 22, 2007 in support of ExxonMobil's Reply in Further Support of its Motion for Summary Judgment.

    3.    I submit this declaration in support of ExxonMobil's Motion to Dissolve the Preliminary Injunction.

    4.    This declaration is based on my personal knowledge.

5.      Attached as Exhibit 1 to my declaration is a true and correct copy of a chart documenting Plaintiff's motor fuel purchases for the calendar years 2006 and 2007. This chart demonstrates that Plaintiff failed to purchase at least 70% of his motor fuel purchase requirement every month from January 2006 through December 2007.

6.      Attached as Exhibit 2 to my declaration are true and correct copies of summary Inventory Management Reports for the months January 2007 through January 2008 for Plaintiff's station, reflecting the daily inventory levels in each of his three underground storage tanks. The reports show that Plaintiff has failed to meet his minimum purchase requirement under the Franchise Agreement each and every month, and further show the many occasions on which Plaintiff has had no motor fuel on the premises to sell for periods of seven days or longer.

7.      Attached as Exhibit 3 to my declaration are true and correct copies of two Delivery Verification Reports: the first shows all deliveries of motor fuel to Plaintiff for the months January through June 2007, and the second shows deliveries for the months July 2007 through January 2008.

8.      ExxonMobil has notified Plaintiff of his various violations of the Franchise Agreement on multiple occasions since the preliminary injunction took effect. Plaintiff's violations include, but are not limited to: his failure to provide proof of insurance to ExxonMobil, a violation of Article XI of the Franchise Agreement; failure to complete his monthly inventory records, a violation of Article IX of the Franchise Agreement; his failure to operate the marketing premises for more than seven consecutive days, a violation of Article IX of the Franchise Agreement; and his failure to meet the minimum purchase requirement, a violation of Article 2.1 of the Franchise Agreement. These notifications have not resulted in any discernable improvement in Plaintiff's compliance with the Franchise Agreement (excepting the proof of insurance, which he ultimately did provide).

2

02/28/2008 21:31 FAX                                                    ☐003/003

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on February 27, 2008.

Ron Alexandrowicz

# Alexandrowicz Declaration

# Exhibit 1

| STORE | Grade | | TOTAL | JAN | FEB | MARCH | APRIL | MAY | JUNE | JULY | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25050 PETER AMAEFULE | Premium | 2007 | 22.196 | 2.598 | 3.048 | 3.100 | 2.904 | 3.583 | 1.797 | 1.300 | 0.000 | 1.299 | 1.300 | 0.000 | 1.267 |
| | | 2006 | 39.297 | 5.503 | 7.269 | 3.503 | 4.398 | 2.601 | 1.200 | 2.601 | 3.301 | 6.320 | 0.000 | 1.301 | 1.300 |
| | | % Inc/Dec | -43.5% | -52.8% | -58.1% | -11.5% | -34.0% | 37.8% | 49.8% | -50.0% | -100.0% | -79.4% | 0.0% | -100.0% | -2.5% |
| | Intermediate | 2007 | 21.619 | 1.800 | 3.062 | 1.301 | 4.420 | 2.586 | 1.296 | 1.800 | 0.000 | 1.799 | 1.799 | 1.756 | 0.000 |
| | | 2006 | 48.352 | 6.100 | 11.593 | 3.620 | 4.574 | 3.299 | 1.799 | 3.599 | 3.100 | 5.767 | 1.300 | 1.801 | 1.800 |
| | | % Inc/Dec | -55.3% | -70.5% | -73.6% | -64.1% | -3.4% | -21.6% | -28.0% | -50.0% | -100.0% | -68.8% | 38.4% | -2.5% | -100.0% |
| | Regular | 2007 | 61.909 | 6.800 | 4.899 | 7.382 | 10.081 | 8.014 | 2.512 | 5.529 | 0.000 | 5.498 | 5.591 | 5.603 | 0.000 |
| | | 2006 | 134.900 | 23.772 | 25.081 | 10.272 | 16.634 | 10.980 | 5.001 | 10.682 | 2.530 | 14.249 | 0.000 | 5.700 | 9.999 |
| | | % Inc/Dec | -54.1% | -71.4% | -80.5% | -28.1% | -39.4% | -27.0% | -49.8% | -48.2% | -100.0% | -61.4% | 0.0% | -1.7% | -100.0% |
| | | 2007 | 105.724 | 11.198 | 11.009 | 11.783 | 17.405 | 14.183 | 5.605 | 8.629 | 0.000 | 8.596 | 8.690 | 7.359 | 1.267 |
| | | 2006 | 222.549 | 35.375 | 43.943 | 17.395 | 25.606 | 16.880 | 8.000 | 16.882 | 8.931 | 26.336 | 1.300 | 8.802 | 13.099 |
| | | % Inc/Dec | -52.5% | -68.3% | -74.9% | -32.3% | -32.0% | -16.0% | -29.9% | -48.9% | -100.0% | -67.4% | 568.5% | -16.4% | -90.3% |
| Contract Volume | | | 1248.000 | 104.000 | 104.000 | 104.000 | 104.000 | 104.000 | 104.000 | 104.000 | 104.000 | 104.000 | 104.000 | 104.000 | 104.000 |
| Minimum Volume (70%) | | | 873.600 | 72.800 | 72.800 | 72.800 | 72.800 | 72.800 | 72.800 | 72.800 | 72.800 | 72.800 | 72.800 | 72.800 | 72.800 |

# Alexandrowicz Declaration

# Exhibit 2

# Alexandrowicz Declaration

# Exhibit 2A

## Performance Analysis: Inventory Management

**01/01/2007 – 01/31/2007**

**Customer:** **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:** **02/28/2007 07:35 AM**



| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS | 12/31/2006 | 330 |
| | 01/01/2007 | 330 |
| | 01/02/2007 | 330 |
| | 01/03/2007 | 330 |
| | 01/04/2007 | 330 |
| | 01/05/2007 | 330 |
| | 01/06/2007 | 2086 |
| | 01/07/2007 | 1948 |
| | 01/08/2007 | 1825 |
| | 01/09/2007 | 1722 |
| | 01/10/2007 | 1647 |
| | 01/11/2007 | 1530 |
| | 01/12/2007 | 1243 |
| | 01/13/2007 | 986 |
| | 01/14/2007 | 938 |
| | 01/15/2007 | 876 |
| | 01/16/2007 | 795 |

Veeder–Root Company     125 Powder Forest Drive     Simsbury, CT 06070–2003     1–800–997–7725

# Performance Analysis: Inventory Management

01/01/2007 – 01/31/2007      Customer:      **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

Created:      **02/28/2007 07:35 AM**

| Product | Date | Read (Average) |
|---|---|---|
|  | 01/17/2007 | 580 |
|  | 01/18/2007 | 330 |
|  | 01/19/2007 | 329 |
|  | 01/20/2007 | 330 |
|  | 01/21/2007 | 330 |
|  | 01/22/2007 | 329 |
|  | 01/23/2007 | 329 |
|  | 01/24/2007 | 329 |
|  | 01/25/2007 | 329 |
|  | 01/26/2007 | 329 |
|  | 01/27/2007 | 329 |
|  | 01/28/2007 | 329 |
|  | 01/29/2007 | 329 |
|  | 01/30/2007 | 329 |
|  | 01/31/2007 | 329 |
| REGULAR | 12/31/2006 | 4113 |
|  | 01/01/2007 | 3725 |
|  | 01/02/2007 | 3226 |
|  | 01/03/2007 | 2712 |
|  | 01/04/2007 | 2224 |
|  | 01/05/2007 | 1707 |
|  | 01/06/2007 | 3759 |
|  | 01/07/2007 | 3352 |
|  | 01/08/2007 | 3098 |
|  | 01/09/2007 | 2763 |
|  | 01/10/2007 | 2431 |
|  | 01/11/2007 | 2052 |
|  | 01/12/2007 | 1702 |
|  | 01/13/2007 | 1292 |
|  | 01/14/2007 | 1086 |
|  | 01/15/2007 | 895 |
|  | 01/16/2007 | 602 |
|  | 01/17/2007 | 404 |
|  | 01/18/2007 | 404 |
|  | 01/19/2007 | 403 |
|  | 01/20/2007 | 403 |
|  | 01/21/2007 | 4461 |
|  | 01/22/2007 | 4136 |
|  | 01/23/2007 | 3858 |
|  | 01/24/2007 | 3555 |
|  | 01/25/2007 | 3270 |

# Performance Analysis: Inventory Management

01/01/2007 – 01/31/2007    Customer:    **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

Created:    **02/28/2007 07:35 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 01/26/2007 | 2933 |
| | 01/27/2007 | 2651 |
| | 01/28/2007 | 2441 |
| | 01/29/2007 | 2155 |
| | 01/30/2007 | 1835 |
| | 01/31/2007 | 1417 |
| SUPREME | 12/31/2006 | 246 |
| | 01/01/2007 | 246 |
| | 01/02/2007 | 247 |
| | 01/03/2007 | 247 |
| | 01/04/2007 | 247 |
| | 01/05/2007 | 247 |
| | 01/06/2007 | 1456 |
| | 01/07/2007 | 1376 |
| | 01/08/2007 | 1252 |
| | 01/09/2007 | 1148 |
| | 01/10/2007 | 1055 |
| | 01/11/2007 | 979 |
| | 01/12/2007 | 842 |
| | 01/13/2007 | 699 |
| | 01/14/2007 | 626 |
| | 01/15/2007 | 571 |
| | 01/16/2007 | 505 |
| | 01/17/2007 | 441 |
| | 01/18/2007 | 302 |
| | 01/19/2007 | 246 |
| | 01/20/2007 | 246 |
| | 01/21/2007 | 1501 |
| | 01/22/2007 | 1267 |
| | 01/23/2007 | 1104 |
| | 01/24/2007 | 856 |
| | 01/25/2007 | 662 |
| | 01/26/2007 | 406 |
| | 01/27/2007 | 267 |
| | 01/28/2007 | 233 |
| | 01/29/2007 | 234 |
| | 01/30/2007 | 235 |
| | 01/31/2007 | 235 |

# Performance Analysis: Inventory Management

**02/01/2007 – 02/28/2007**

| | |
|---|---|
| **Customer:** | **ExxonMobil** |
| | **3225 Gallows Rd** |
| | **Fairfax** |
| | **VA** |
| | **22037** |
| **Created:** | **02/28/2007 07:32 AM** |



## Performanance Analysis
### Other Id(s): 25050

| Product | Date | Read (Average) |
|---|---|---|
| PLUS | 01/31/2007 | 329 |
| | 02/01/2007 | 329 |
| | 02/02/2007 | 329 |
| | 02/03/2007 | 329 |
| | 02/04/2007 | 329 |
| | 02/05/2007 | 329 |
| | 02/06/2007 | 329 |
| | 02/07/2007 | 329 |
| | 02/08/2007 | 329 |
| | 02/09/2007 | 1643 |
| | 02/10/2007 | 1975 |
| | 02/11/2007 | 1881 |
| | 02/12/2007 | 1738 |
| | 02/13/2007 | 1609 |
| | 02/14/2007 | 1498 |
| | 02/15/2007 | 1405 |
| | 02/16/2007 | 1337 |

# Performance Analysis: Inventory Management

02/01/2007 – 02/28/2007

**Customer:** **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:** **02/28/2007 07:32 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 02/17/2007 | 1130 |
| | 02/18/2007 | 967 |
| | 02/19/2007 | 826 |
| | 02/20/2007 | 498 |
| | 02/21/2007 | 336 |
| | 02/22/2007 | 1586 |
| | 02/23/2007 | 1389 |
| | 02/24/2007 | 1210 |
| | 02/25/2007 | 961 |
| | 02/26/2007 | 880 |
| | 02/27/2007 | 691 |
| | 02/28/2007 | 499 |
| REGULAR | 01/31/2007 | 1417 |
| | 02/01/2007 | 944 |
| | 02/02/2007 | 459 |
| | 02/03/2007 | 404 |
| | 02/04/2007 | 404 |
| | 02/05/2007 | 404 |
| | 02/06/2007 | 404 |
| | 02/07/2007 | 404 |
| | 02/08/2007 | 404 |
| | 02/09/2007 | 2278 |
| | 02/10/2007 | 2560 |
| | 02/11/2007 | 2238 |
| | 02/12/2007 | 1924 |
| | 02/13/2007 | 1658 |
| | 02/14/2007 | 1454 |
| | 02/15/2007 | 1239 |
| | 02/16/2007 | 912 |
| | 02/17/2007 | 596 |
| | 02/18/2007 | 404 |
| | 02/19/2007 | 404 |
| | 02/20/2007 | 404 |
| | 02/21/2007 | 404 |
| | 02/22/2007 | 2782 |
| | 02/23/2007 | 2398 |
| | 02/24/2007 | 1855 |
| | 02/25/2007 | 1310 |
| | 02/26/2007 | 1114 |
| | 02/27/2007 | 704 |
| | 02/28/2007 | 416 |

# Performance Analysis: Inventory Management

**02/01/2007 – 02/28/2007**          **Customer:**     **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:**      **02/28/2007 07:32 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| SUPREME | 01/31/2007 | 235 |
| | 02/01/2007 | 235 |
| | 02/02/2007 | 235 |
| | 02/03/2007 | 235 |
| | 02/04/2007 | 235 |
| | 02/05/2007 | 235 |
| | 02/06/2007 | 235 |
| | 02/07/2007 | 235 |
| | 02/08/2007 | 235 |
| | 02/09/2007 | 1188 |
| | 02/10/2007 | 1395 |
| | 02/11/2007 | 1238 |
| | 02/12/2007 | 1150 |
| | 02/13/2007 | 993 |
| | 02/14/2007 | 926 |
| | 02/15/2007 | 880 |
| | 02/16/2007 | 739 |
| | 02/17/2007 | 569 |
| | 02/18/2007 | 487 |
| | 02/19/2007 | 397 |
| | 02/20/2007 | 246 |
| | 02/21/2007 | 246 |
| | 02/22/2007 | 1968 |
| | 02/23/2007 | 1825 |
| | 02/24/2007 | 1626 |
| | 02/25/2007 | 1458 |
| | 02/26/2007 | 1434 |
| | 02/27/2007 | 1331 |
| | 02/28/2007 | 1140 |

Veeder–Root Company    125 Powder Forest Drive    Simsbury, CT 06070–2003    1–800–997–7725

## Performance Analysis: Inventory Management
### 03/01/2007 – 03/31/2007

**Customer:**  **ExxonMobil**
3225 Gallows Rd
Fairfax
VA
22037

**Created:**  **05/16/2007 07:48 AM**

### Performanance Analysis
### Other Id(s): 25050



| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS | 02/28/2007 | 342 |
| | 03/01/2007 | 331 |
| | 03/02/2007 | 330 |
| | 03/03/2007 | 331 |
| | 03/04/2007 | 331 |
| | 03/05/2007 | 331 |
| | 03/06/2007 | 331 |
| | 03/07/2007 | 330 |
| | 03/08/2007 | 330 |
| | 03/09/2007 | 330 |
| | 03/10/2007 | 330 |
| | 03/11/2007 | 330 |
| | 03/12/2007 | 330 |
| | 03/13/2007 | 330 |
| | 03/14/2007 | 330 |
| | 03/15/2007 | 330 |
| | 03/16/2007 | 330 |

# Performance Analysis: Inventory Management

03/01/2007 – 03/31/2007

**Customer:** **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:** **05/16/2007 07:48 AM**

| Product | Date | Read (Average) |
|---|---|---|
| | 03/17/2007 | 330 |
| | 03/18/2007 | 330 |
| | 03/19/2007 | 330 |
| | 03/20/2007 | 330 |
| | 03/21/2007 | 1,538 |
| | 03/22/2007 | 1,386 |
| | 03/23/2007 | 1,172 |
| | 03/24/2007 | 931 |
| | 03/25/2007 | 771 |
| | 03/26/2007 | 615 |
| | 03/27/2007 | 559 |
| | 03/28/2007 | 426 |
| | 03/29/2007 | 330 |
| | 03/30/2007 | 330 |
| REGULAR | 02/28/2007 | 404 |
| | 03/01/2007 | 404 |
| | 03/02/2007 | 404 |
| | 03/03/2007 | 2,062 |
| | 03/04/2007 | 1,582 |
| | 03/05/2007 | 1,301 |
| | 03/06/2007 | 817 |
| | 03/07/2007 | 458 |
| | 03/08/2007 | 405 |
| | 03/09/2007 | 405 |
| | 03/10/2007 | 404 |
| | 03/11/2007 | 405 |
| | 03/12/2007 | 404 |
| | 03/13/2007 | 404 |
| | 03/14/2007 | 404 |
| | 03/15/2007 | 404 |
| | 03/16/2007 | 404 |
| | 03/17/2007 | 404 |
| | 03/18/2007 | 404 |
| | 03/19/2007 | 404 |
| | 03/20/2007 | 404 |
| | 03/21/2007 | 5,863 |
| | 03/22/2007 | 5,265 |
| | 03/23/2007 | 4,521 |
| | 03/24/2007 | 3,774 |
| | 03/25/2007 | 3,356 |
| | 03/26/2007 | 2,989 |

# Performance Analysis: Inventory Management

| 03/01/2007 – 03/31/2007 | Customer: | ExxonMobil |
| | | 3225 Gallows Rd |
| | | Fairfax |
| | | VA |
| | | 22037 |

| | Created: | 05/16/2007 07:48 AM |

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 03/27/2007 | 2,573 |
| | 03/28/2007 | 1,596 |
| | 03/29/2007 | 931 |
| | 03/30/2007 | 404 |
| | 03/31/2007 | 404 |
| SUPREME | 02/28/2007 | 1,020 |
| | 03/01/2007 | 546 |
| | 03/02/2007 | 243 |
| | 03/03/2007 | 1,467 |
| | 03/04/2007 | 1,316 |
| | 03/05/2007 | 1,090 |
| | 03/06/2007 | 794 |
| | 03/07/2007 | 555 |
| | 03/08/2007 | 257 |
| | 03/09/2007 | 246 |
| | 03/10/2007 | 246 |
| | 03/11/2007 | 247 |
| | 03/12/2007 | 247 |
| | 03/13/2007 | 247 |
| | 03/14/2007 | 247 |
| | 03/15/2007 | 247 |
| | 03/16/2007 | 247 |
| | 03/17/2007 | 247 |
| | 03/18/2007 | 247 |
| | 03/19/2007 | 247 |
| | 03/20/2007 | 247 |
| | 03/21/2007 | 2,032 |
| | 03/22/2007 | 1,913 |
| | 03/23/2007 | 1,757 |
| | 03/24/2007 | 1,619 |
| | 03/25/2007 | 1,540 |
| | 03/26/2007 | 1,490 |
| | 03/27/2007 | 1,414 |
| | 03/28/2007 | 1,275 |
| | 03/29/2007 | 1,146 |
| | 03/30/2007 | 1,120 |
| | 03/31/2007 | 768 |

# Performance Analysis: Inventory Management

**04/01/2007 – 04/30/2007**

**Customer:** **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:** **05/16/2007 07:47 AM**

### Performanance Analysis
### Other Id(s): 25050



| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS | 04/05/2007 | 2,617 |
| | 04/06/2007 | 2,529 |
| | 04/07/2007 | 2,388 |
| | 04/08/2007 | 2,281 |
| | 04/09/2007 | 2,153 |
| | 04/10/2007 | 2,083 |
| | 04/11/2007 | 1,904 |
| | 04/12/2007 | 1,840 |
| | 04/13/2007 | 1,580 |
| | 04/14/2007 | 898 |
| | 04/15/2007 | 498 |
| | 04/16/2007 | 498 |
| | 04/17/2007 | 498 |
| | 04/18/2007 | 1,768 |
| | 04/19/2007 | 2,340 |
| | 04/20/2007 | 2,301 |
| | 04/21/2007 | 2,193 |

## Performance Analysis: Inventory Management

04/01/2007 – 04/30/2007

| | |
|---|---|
| **Customer:** | **ExxonMobil** |
| | **3225 Gallows Rd** |
| | **Fairfax** |
| | **VA** |
| | **22037** |

| | |
|---|---|
| **Created:** | **05/16/2007 07:47 AM** |

| Product | Date | Read (Average) |
|---|---|---|
| | 04/22/2007 | 2,034 |
| | 04/23/2007 | 1,905 |
| | 04/24/2007 | 1,818 |
| | 04/25/2007 | 1,718 |
| | 04/26/2007 | 1,638 |
| | 04/27/2007 | 1,560 |
| | 04/28/2007 | 1,467 |
| | 04/29/2007 | 1,382 |
| | 04/30/2007 | 1,102 |
| REGULAR | 03/31/2007 | 404 |
| | 04/01/2007 | 404 |
| | 04/02/2007 | 404 |
| | 04/03/2007 | 404 |
| | 04/04/2007 | 404 |
| | 04/05/2007 | 4,804 |
| | 04/06/2007 | 4,139 |
| | 04/07/2007 | 3,690 |
| | 04/08/2007 | 3,280 |
| | 04/09/2007 | 2,881 |
| | 04/10/2007 | 2,376 |
| | 04/11/2007 | 1,757 |
| | 04/12/2007 | 1,140 |
| | 04/13/2007 | 499 |
| | 04/14/2007 | 499 |
| | 04/15/2007 | 498 |
| | 04/16/2007 | 498 |
| | 04/17/2007 | 498 |
| | 04/18/2007 | 4,419 |
| | 04/19/2007 | 6,008 |
| | 04/20/2007 | 5,612 |
| | 04/21/2007 | 4,967 |
| | 04/22/2007 | 4,536 |
| | 04/23/2007 | 4,087 |
| | 04/24/2007 | 3,648 |
| | 04/25/2007 | 3,101 |
| | 04/26/2007 | 2,620 |
| | 04/27/2007 | 2,219 |
| | 04/28/2007 | 1,750 |
| | 04/29/2007 | 1,432 |
| | 04/30/2007 | 1,070 |
| SUPREME | 03/31/2007 | 768 |

# Performance Analysis: Inventory Management

04/01/2007 – 04/30/2007

| | |
|---|---|
| **Customer:** | **ExxonMobil** |
| | **3225 Gallows Rd** |
| | **Fairfax** |
| | **VA** |
| | **22037** |
| **Created:** | **05/16/2007 07:47 AM** |

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 04/01/2007 | 492 |
| | 04/02/2007 | 227 |
| | 04/03/2007 | 222 |
| | 04/04/2007 | 222 |
| | 04/05/2007 | 1,967 |
| | 04/06/2007 | 1,902 |
| | 04/07/2007 | 1,780 |
| | 04/08/2007 | 1,655 |
| | 04/09/2007 | 1,585 |
| | 04/10/2007 | 1,454 |
| | 04/11/2007 | 1,255 |
| | 04/12/2007 | 1,113 |
| | 04/13/2007 | 987 |
| | 04/14/2007 | 903 |
| | 04/15/2007 | 702 |
| | 04/16/2007 | 500 |
| | 04/17/2007 | 500 |
| | 04/18/2007 | 1,226 |
| | 04/19/2007 | 1,529 |
| | 04/20/2007 | 1,435 |
| | 04/21/2007 | 1,312 |
| | 04/22/2007 | 1,198 |
| | 04/23/2007 | 1,069 |
| | 04/24/2007 | 999 |
| | 04/25/2007 | 894 |
| | 04/26/2007 | 791 |
| | 04/27/2007 | 731 |
| | 04/28/2007 | 651 |
| | 04/29/2007 | 510 |
| | 04/30/2007 | 498 |

## Performance Analysis: Inventory Management
### 05/01/2007 – 05/31/2007

**Customer:** ExxonMobil
3225 Gallows Rd
Fairfax
VA
22037

**Created:** 02/05/2008 08:57 AM



### Performanance Analysis
#### Other Id(s): 25050

| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS | 04/30/2007 | 1,048 |
| | 05/01/2007 | 935 |
| | 05/02/2007 | 527 |
| | 05/03/2007 | 498 |
| | 05/04/2007 | 1,775 |
| | 05/05/2007 | 1,617 |
| | 05/06/2007 | 1,531 |
| | 05/07/2007 | 1,450 |
| | 05/08/2007 | 1,367 |
| | 05/09/2007 | 1,300 |
| | 05/10/2007 | 1,206 |
| | 05/11/2007 | 1,037 |
| | 05/12/2007 | 1,020 |
| | 05/13/2007 | 887 |
| | 05/14/2007 | 777 |
| | 05/15/2007 | 724 |
| | 05/16/2007 | 545 |

# Performance Analysis: Inventory Management

05/01/2007 – 05/31/2007

| | |
|---|---|
| Customer: | **ExxonMobil**<br>**3225 Gallows Rd**<br>**Fairfax**<br>**VA**<br>**22037** |
| Created: | **02/05/2008 08:57 AM** |

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 05/17/2007 | 498 |
| | 05/18/2007 | 498 |
| | 05/19/2007 | 498 |
| | 05/20/2007 | 498 |
| | 05/21/2007 | 498 |
| | 05/22/2007 | 498 |
| | 05/23/2007 | 498 |
| | 05/24/2007 | 498 |
| | 05/25/2007 | 498 |
| | 05/26/2007 | 498 |
| | 05/27/2007 | 498 |
| | 05/28/2007 | 498 |
| | 05/29/2007 | 498 |
| | 05/30/2007 | 1,727 |
| | 05/31/2007 | 1,630 |
| REGULAR | 04/30/2007 | 996 |
| | 05/01/2007 | 499 |
| | 05/02/2007 | 499 |
| | 05/03/2007 | 499 |
| | 05/04/2007 | 5,936 |
| | 05/05/2007 | 5,535 |
| | 05/06/2007 | 5,081 |
| | 05/07/2007 | 4,731 |
| | 05/08/2007 | 4,330 |
| | 05/09/2007 | 3,874 |
| | 05/10/2007 | 3,472 |
| | 05/11/2007 | 3,041 |
| | 05/12/2007 | 2,675 |
| | 05/13/2007 | 2,305 |
| | 05/14/2007 | 2,021 |
| | 05/15/2007 | 1,701 |
| | 05/16/2007 | 1,314 |
| | 05/17/2007 | 714 |
| | 05/18/2007 | 497 |
| | 05/19/2007 | 498 |
| | 05/20/2007 | 498 |
| | 05/21/2007 | 498 |
| | 05/22/2007 | 498 |
| | 05/23/2007 | 498 |
| | 05/24/2007 | 498 |
| | 05/25/2007 | 498 |

## Performance Analysis: Inventory Management

05/01/2007 – 05/31/2007    **Customer:**    **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:**    **02/05/2008 08:57 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
|  | 05/26/2007 | 498 |
|  | 05/27/2007 | 498 |
|  | 05/28/2007 | 498 |
|  | 05/29/2007 | 498 |
|  | 05/30/2007 | 2,892 |
|  | 05/31/2007 | 2,458 |
| SUPREME | 04/30/2007 | 498 |
|  | 05/01/2007 | 499 |
|  | 05/02/2007 | 499 |
|  | 05/03/2007 | 499 |
|  | 05/04/2007 | 2,223 |
|  | 05/05/2007 | 2,118 |
|  | 05/06/2007 | 2,039 |
|  | 05/07/2007 | 1,941 |
|  | 05/08/2007 | 1,800 |
|  | 05/09/2007 | 1,688 |
|  | 05/10/2007 | 1,538 |
|  | 05/11/2007 | 1,375 |
|  | 05/12/2007 | 1,304 |
|  | 05/13/2007 | 1,242 |
|  | 05/14/2007 | 1,158 |
|  | 05/15/2007 | 1,070 |
|  | 05/16/2007 | 986 |
|  | 05/17/2007 | 846 |
|  | 05/18/2007 | 502 |
|  | 05/19/2007 | 499 |
|  | 05/20/2007 | 499 |
|  | 05/21/2007 | 499 |
|  | 05/22/2007 | 499 |
|  | 05/23/2007 | 499 |
|  | 05/24/2007 | 499 |
|  | 05/25/2007 | 499 |
|  | 05/26/2007 | 499 |
|  | 05/27/2007 | 500 |
|  | 05/28/2007 | 500 |
|  | 05/29/2007 | 500 |
|  | 05/30/2007 | 2,211 |
|  | 05/31/2007 | 2,161 |

## Performance Analysis: Inventory Management

**06/01/2007 – 06/30/2007**

**Customer:**  **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:**  **08/07/2007 02:35 PM**

### Performanance Analysis
#### Other Id(s): 25050



| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS | 05/31/2007 | 1,630 |
| | 06/01/2007 | 1,513 |
| | 06/02/2007 | 1,323 |
| | 06/03/2007 | 1,221 |
| | 06/04/2007 | 1,124 |
| | 06/05/2007 | 971 |
| | 06/06/2007 | 869 |
| | 06/07/2007 | 637 |
| | 06/08/2007 | 498 |
| | 06/09/2007 | 498 |
| | 06/10/2007 | 498 |
| | 06/11/2007 | 498 |
| | 06/12/2007 | 498 |
| | 06/13/2007 | 498 |
| | 06/14/2007 | 498 |
| | 06/15/2007 | 498 |
| | 06/16/2007 | 498 |

# Performance Analysis: Inventory Management

06/01/2007 – 06/30/2007

**Customer:** **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:** **08/07/2007 02:35 PM**

| Product | Date | Read (Average) |
|---|---|---|
| | 06/17/2007 | 1,753 |
| | 06/18/2007 | 1,597 |
| | 06/19/2007 | 1,530 |
| | 06/20/2007 | 1,409 |
| | 06/21/2007 | 1,282 |
| | 06/22/2007 | 1,121 |
| | 06/23/2007 | 985 |
| | 06/24/2007 | 839 |
| | 06/25/2007 | 706 |
| | 06/26/2007 | 498 |
| | 06/27/2007 | 498 |
| | 06/28/2007 | 498 |
| | 06/29/2007 | 498 |
| | 06/30/2007 | 498 |
| REGULAR | 05/31/2007 | 2,458 |
| | 06/01/2007 | 2,186 |
| | 06/02/2007 | 1,639 |
| | 06/03/2007 | 1,359 |
| | 06/04/2007 | 1,143 |
| | 06/05/2007 | 831 |
| | 06/06/2007 | 499 |
| | 06/07/2007 | 500 |
| | 06/08/2007 | 500 |
| | 06/09/2007 | 500 |
| | 06/10/2007 | 500 |
| | 06/11/2007 | 500 |
| | 06/12/2007 | 500 |
| | 06/13/2007 | 500 |
| | 06/14/2007 | 500 |
| | 06/15/2007 | 500 |
| | 06/16/2007 | 500 |
| | 06/17/2007 | 2,792 |
| | 06/18/2007 | 2,474 |
| | 06/19/2007 | 2,060 |
| | 06/20/2007 | 1,688 |
| | 06/21/2007 | 1,315 |
| | 06/22/2007 | 974 |
| | 06/23/2007 | 642 |
| | 06/24/2007 | 498 |
| | 06/25/2007 | 499 |
| | 06/26/2007 | 499 |

# Performance Analysis: Inventory Management

06/01/2007 – 06/30/2007

| | |
|---|---|
| **Customer:** | **ExxonMobil**<br>**3225 Gallows Rd**<br>**Fairfax**<br>**VA**<br>**22037** |
| **Created:** | **08/07/2007 02:35 PM** |

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 06/27/2007 | 499 |
| | 06/28/2007 | 498 |
| | 06/29/2007 | 498 |
| | 06/30/2007 | 498 |
| SUPREME | 05/31/2007 | 2,161 |
| | 06/01/2007 | 2,045 |
| | 06/02/2007 | 1,927 |
| | 06/03/2007 | 1,832 |
| | 06/04/2007 | 1,798 |
| | 06/05/2007 | 1,696 |
| | 06/06/2007 | 1,642 |
| | 06/07/2007 | 1,584 |
| | 06/08/2007 | 1,377 |
| | 06/09/2007 | 1,191 |
| | 06/10/2007 | 1,054 |
| | 06/11/2007 | 977 |
| | 06/12/2007 | 767 |
| | 06/13/2007 | 500 |
| | 06/14/2007 | 499 |
| | 06/15/2007 | 499 |
| | 06/16/2007 | 499 |
| | 06/17/2007 | 2,196 |
| | 06/18/2007 | 2,151 |
| | 06/19/2007 | 2,092 |
| | 06/20/2007 | 1,987 |
| | 06/21/2007 | 1,914 |
| | 06/22/2007 | 1,802 |
| | 06/23/2007 | 1,698 |
| | 06/24/2007 | 1,631 |
| | 06/25/2007 | 1,563 |
| | 06/26/2007 | 1,478 |
| | 06/27/2007 | 1,289 |
| | 06/28/2007 | 1,047 |
| | 06/29/2007 | 809 |
| | 06/30/2007 | 579 |

# Alexandrowicz Declaration

# Exhibit 2B

# Performance Analysis: Inventory Management
### 07/01/2007 – 07/31/2007

**Customer:**  **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:**  **02/05/2008 08:59 AM**

## Performanance Analysis
### Other Id(s): 25050



| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS    | 06/30/2007 | 498 |
|         | 07/01/2007 | 498 |
|         | 07/02/2007 | 498 |
|         | 07/03/2007 | 498 |
|         | 07/04/2007 | 498 |
|         | 07/05/2007 | 498 |
|         | 07/06/2007 | 498 |
|         | 07/07/2007 | 498 |
|         | 07/08/2007 | 498 |
|         | 07/09/2007 | 498 |
|         | 07/10/2007 | 498 |
|         | 07/11/2007 | 498 |
|         | 07/12/2007 | 498 |
|         | 07/13/2007 | 498 |
|         | 07/14/2007 | 498 |
|         | 07/15/2007 | 498 |
|         | 07/16/2007 | 498 |

Gilbarco/Veeder–Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087    1–800–997–7725

# Performance Analysis: Inventory Management

**07/01/2007 – 07/31/2007**    **Customer:**    **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:**    **02/05/2008 08:59 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 07/17/2007 | 498 |
| | 07/18/2007 | 2,194 |
| | 07/19/2007 | 2,051 |
| | 07/20/2007 | 1,942 |
| | 07/21/2007 | 1,856 |
| | 07/22/2007 | 1,789 |
| | 07/23/2007 | 1,715 |
| | 07/24/2007 | 1,663 |
| | 07/25/2007 | 1,621 |
| | 07/26/2007 | 1,547 |
| | 07/27/2007 | 1,473 |
| | 07/28/2007 | 1,356 |
| | 07/29/2007 | 1,282 |
| | 07/30/2007 | 1,249 |
| | 07/31/2007 | 1,183 |
| REGULAR | 06/30/2007 | 498 |
| | 07/01/2007 | 498 |
| | 07/02/2007 | 498 |
| | 07/03/2007 | 498 |
| | 07/04/2007 | 498 |
| | 07/05/2007 | 498 |
| | 07/06/2007 | 498 |
| | 07/07/2007 | 498 |
| | 07/08/2007 | 498 |
| | 07/09/2007 | 498 |
| | 07/10/2007 | 498 |
| | 07/11/2007 | 498 |
| | 07/12/2007 | 498 |
| | 07/13/2007 | 498 |
| | 07/14/2007 | 498 |
| | 07/15/2007 | 498 |
| | 07/16/2007 | 498 |
| | 07/17/2007 | 498 |
| | 07/18/2007 | 5,900 |
| | 07/19/2007 | 5,560 |
| | 07/20/2007 | 5,088 |
| | 07/21/2007 | 4,616 |
| | 07/22/2007 | 4,398 |
| | 07/23/2007 | 4,167 |
| | 07/24/2007 | 3,924 |
| | 07/25/2007 | 3,641 |

# Performance Analysis: Inventory Management

07/01/2007 – 07/31/2007

**Customer:** **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:** **02/05/2008 08:59 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 07/26/2007 | 3,339 |
| | 07/27/2007 | 2,998 |
| | 07/28/2007 | 2,525 |
| | 07/29/2007 | 2,255 |
| | 07/30/2007 | 2,013 |
| | 07/31/2007 | 1,744 |
| SUPREME | 06/30/2007 | 579 |
| | 07/01/2007 | 498 |
| | 07/02/2007 | 499 |
| | 07/03/2007 | 499 |
| | 07/04/2007 | 499 |
| | 07/05/2007 | 499 |
| | 07/06/2007 | 499 |
| | 07/07/2007 | 499 |
| | 07/08/2007 | 499 |
| | 07/09/2007 | 499 |
| | 07/10/2007 | 499 |
| | 07/11/2007 | 499 |
| | 07/12/2007 | 499 |
| | 07/13/2007 | 499 |
| | 07/14/2007 | 499 |
| | 07/15/2007 | 499 |
| | 07/16/2007 | 499 |
| | 07/17/2007 | 499 |
| | 07/18/2007 | 1,731 |
| | 07/19/2007 | 1,683 |
| | 07/20/2007 | 1,642 |
| | 07/21/2007 | 1,600 |
| | 07/22/2007 | 1,583 |
| | 07/23/2007 | 1,515 |
| | 07/24/2007 | 1,457 |
| | 07/25/2007 | 1,388 |
| | 07/26/2007 | 1,323 |
| | 07/27/2007 | 1,226 |
| | 07/28/2007 | 1,125 |
| | 07/29/2007 | 1,115 |
| | 07/30/2007 | 1,061 |
| | 07/31/2007 | 992 |

# Performance Analysis: Inventory Management
## 08/01/2007 – 08/31/2007

| | |
|---|---|
| **Customer:** | **ExxonMobil**<br>**3225 Gallows Rd**<br>**Fairfax**<br>**VA**<br>**22037** |
| **Created:** | **09/15/2007 09:05 AM** |



**Performanance Analysis**
**Other Id(s): 25050**

Product(s)
● PLUS
■ REGULAR
▲ SUPREME

| Product | Date | Read (Average) |
|---|---|---|
| PLUS | 07/31/2007 | 1,183 |
| | 08/01/2007 | 1,124 |
| | 08/02/2007 | 993 |
| | 08/03/2007 | 823 |
| | 08/04/2007 | 683 |
| | 08/05/2007 | 498 |
| | 08/06/2007 | 499 |
| | 08/07/2007 | 499 |
| | 08/08/2007 | 499 |
| | 08/09/2007 | 499 |
| | 08/10/2007 | 499 |
| | 08/11/2007 | 499 |
| | 08/12/2007 | 499 |
| | 08/13/2007 | 499 |
| | 08/14/2007 | 499 |
| | 08/15/2007 | 499 |
| | 08/16/2007 | 499 |

# Performance Analysis: Inventory Management

08/01/2007 – 08/31/2007    **Customer:**    **ExxonMobil**
                                              **3225 Gallows Rd**
                                              **Fairfax**
                                              **VA**
                                              **22037**

                           **Created:**    **09/15/2007 09:05 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 08/17/2007 | 499 |
| | 08/18/2007 | 499 |
| | 08/19/2007 | 499 |
| | 08/20/2007 | 498 |
| | 08/21/2007 | 498 |
| | 08/22/2007 | 498 |
| | 08/23/2007 | 498 |
| | 08/24/2007 | 498 |
| | 08/25/2007 | 498 |
| | 08/26/2007 | 498 |
| | 08/27/2007 | 498 |
| | 08/28/2007 | 498 |
| | 08/29/2007 | 498 |
| | 08/30/2007 | 498 |
| | 08/31/2007 | 498 |
| REGULAR | 07/31/2007 | 1,744 |
| | 08/01/2007 | 1,460 |
| | 08/02/2007 | 1,182 |
| | 08/03/2007 | 766 |
| | 08/04/2007 | 499 |
| | 08/05/2007 | 499 |
| | 08/06/2007 | 499 |
| | 08/07/2007 | 499 |
| | 08/08/2007 | 499 |
| | 08/09/2007 | 499 |
| | 08/10/2007 | 499 |
| | 08/11/2007 | 499 |
| | 08/12/2007 | 499 |
| | 08/13/2007 | 499 |
| | 08/14/2007 | 499 |
| | 08/15/2007 | 499 |
| | 08/16/2007 | 499 |
| | 08/17/2007 | 499 |
| | 08/18/2007 | 499 |
| | 08/19/2007 | 499 |
| | 08/20/2007 | 499 |
| | 08/21/2007 | 499 |
| | 08/22/2007 | 499 |
| | 08/23/2007 | 499 |
| | 08/24/2007 | 499 |
| | 08/25/2007 | 499 |

# Performance Analysis: Inventory Management

08/01/2007 – 08/31/2007    Customer:    **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

Created:    **09/15/2007 09:05 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 08/26/2007 | 499 |
| | 08/27/2007 | 499 |
| | 08/28/2007 | 499 |
| | 08/29/2007 | 499 |
| | 08/30/2007 | 499 |
| | 08/31/2007 | 499 |
| SUPREME | 07/31/2007 | 992 |
| | 08/01/2007 | 948 |
| | 08/02/2007 | 886 |
| | 08/03/2007 | 819 |
| | 08/04/2007 | 754 |
| | 08/05/2007 | 699 |
| | 08/06/2007 | 573 |
| | 08/07/2007 | 498 |
| | 08/08/2007 | 498 |
| | 08/09/2007 | 498 |
| | 08/10/2007 | 498 |
| | 08/11/2007 | 498 |
| | 08/12/2007 | 498 |
| | 08/13/2007 | 498 |
| | 08/14/2007 | 498 |
| | 08/15/2007 | 498 |
| | 08/16/2007 | 498 |
| | 08/17/2007 | 498 |
| | 08/18/2007 | 498 |
| | 08/19/2007 | 498 |
| | 08/20/2007 | 498 |
| | 08/21/2007 | 498 |
| | 08/22/2007 | 498 |
| | 08/23/2007 | 498 |
| | 08/24/2007 | 498 |
| | 08/25/2007 | 498 |
| | 08/26/2007 | 498 |
| | 08/27/2007 | 498 |
| | 08/28/2007 | 498 |
| | 08/29/2007 | 997 |
| | 08/30/2007 | 498 |
| | 08/31/2007 | 498 |

Gilbarco/Veeder–Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087    1–800–997–7725

## Performance Analysis: Inventory Management
### 09/01/2007 – 09/30/2007

| | |
|---|---|
| **Customer:** | **ExxonMobil** |
| | **3225 Gallows Rd** |
| | **Fairfax** |
| | **VA** |
| | **22037** |
| | |
| **Created:** | **10/24/2007 09:06 AM** |



**Performanance Analysis**
**Other Id(s): 25050**

| Product | Date | Read (Average) |
|---|---|---|
| PLUS | 08/31/2007 | 498 |
| | 09/01/2007 | 498 |
| | 09/02/2007 | 498 |
| | 09/03/2007 | 498 |
| | 09/04/2007 | 498 |
| | 09/05/2007 | 498 |
| | 09/06/2007 | 498 |
| | 09/07/2007 | 498 |
| | 09/08/2007 | 498 |
| | 09/09/2007 | 498 |
| | 09/10/2007 | 498 |
| | 09/11/2007 | 498 |
| | 09/12/2007 | 498 |
| | 09/13/2007 | 498 |
| | 09/14/2007 | 498 |
| | 09/15/2007 | 497 |
| | 09/16/2007 | 497 |

# Performance Analysis: Inventory Management

09/01/2007 – 09/30/2007

**Customer:** **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:** **10/24/2007 09:06 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 09/17/2007 | 497 |
| | 09/18/2007 | 497 |
| | 09/19/2007 | 497 |
| | 09/20/2007 | 497 |
| | 09/21/2007 | 2,175 |
| | 09/22/2007 | 6,269 |
| | 09/23/2007 | 5,793 |
| | 09/24/2007 | 3,728 |
| | 09/25/2007 | 5,273 |
| | 09/26/2007 | 4,919 |
| | 09/27/2007 | 3,028 |
| | 09/28/2007 | 4,290 |
| | 09/29/2007 | 2,521 |
| | 09/30/2007 | 3,589 |
| REGULAR | 08/31/2007 | 499 |
| | 09/01/2007 | 499 |
| | 09/02/2007 | 499 |
| | 09/03/2007 | 499 |
| | 09/04/2007 | 499 |
| | 09/05/2007 | 499 |
| | 09/06/2007 | 499 |
| | 09/07/2007 | 499 |
| | 09/08/2007 | 499 |
| | 09/09/2007 | 499 |
| | 09/10/2007 | 499 |
| | 09/11/2007 | 499 |
| | 09/12/2007 | 499 |
| | 09/13/2007 | 499 |
| | 09/14/2007 | 499 |
| | 09/15/2007 | 499 |
| | 09/16/2007 | 499 |
| | 09/17/2007 | 499 |
| | 09/18/2007 | 499 |
| | 09/19/2007 | 499 |
| | 09/20/2007 | 499 |
| | 09/21/2007 | 5,886 |
| | 09/22/2007 | 16,229 |
| | 09/23/2007 | 14,685 |
| | 09/24/2007 | 17,790 |
| | 09/25/2007 | 12,007 |
| | 09/26/2007 | 10,547 |

Gilbarco/Veeder-Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087    1–800–997–7725

## Performance Analysis: Inventory Management

09/01/2007 – 09/30/2007

| | |
|---|---|
| **Customer:** | **ExxonMobil**<br>**3225 Gallows Rd**<br>**Fairfax**<br>**VA**<br>**22037** |
| **Created:** | **10/24/2007 09:06 AM** |

| Product | Date | Read (Average) |
|---|---|---|
| | 09/27/2007 | 8,452 |
| | 09/28/2007 | 6,877 |
| | 09/29/2007 | 4,944 |
| | 09/30/2007 | 4,066 |
| SUPREME | 08/31/2007 | 498 |
| | 09/01/2007 | 498 |
| | 09/02/2007 | 499 |
| | 09/03/2007 | 499 |
| | 09/04/2007 | 498 |
| | 09/05/2007 | 499 |
| | 09/06/2007 | 499 |
| | 09/07/2007 | 499 |
| | 09/08/2007 | 499 |
| | 09/09/2007 | 499 |
| | 09/10/2007 | 498 |
| | 09/11/2007 | 498 |
| | 09/12/2007 | 498 |
| | 09/13/2007 | 498 |
| | 09/14/2007 | 499 |
| | 09/15/2007 | 498 |
| | 09/16/2007 | 498 |
| | 09/17/2007 | 498 |
| | 09/18/2007 | 498 |
| | 09/19/2007 | 498 |
| | 09/20/2007 | 498 |
| | 09/21/2007 | 1,782 |
| | 09/22/2007 | 3,447 |
| | 09/23/2007 | 3,370 |
| | 09/24/2007 | 4,901 |
| | 09/25/2007 | 1,568 |
| | 09/26/2007 | 4,626 |
| | 09/27/2007 | 4,380 |
| | 09/28/2007 | 4,203 |
| | 09/29/2007 | 2,632 |
| | 09/30/2007 | 2,537 |

## Performance Analysis: Inventory Management
### 10/01/2007 – 10/31/2007

| | |
|---|---|
| Customer: | **ExxonMobil** |
| | **3225 Gallows Rd** |
| | **Fairfax** |
| | **VA** |
| | **22037** |
| | |
| Created: | **01/25/2008 07:57 AM** |



### Performanance Analysis
### Other Id(s): 25050

| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS | 09/30/2007 | 1,175 |
| | 10/01/2007 | 1,085 |
| | 10/02/2007 | 973 |
| | 10/03/2007 | 797 |
| | 10/04/2007 | 599 |
| | 10/05/2007 | 497 |
| | 10/06/2007 | 497 |
| | 10/07/2007 | 497 |
| | 10/08/2007 | 497 |
| | 10/09/2007 | 497 |
| | 10/10/2007 | 497 |
| | 10/11/2007 | 497 |
| | 10/12/2007 | 497 |
| | 10/13/2007 | 497 |
| | 10/14/2007 | 497 |
| | 10/15/2007 | 497 |
| | 10/16/2007 | 497 |

# Performance Analysis: Inventory Management

10/01/2007 – 10/31/2007

| | |
|---|---|
| **Customer:** | ExxonMobil |
| | 3225 Gallows Rd |
| | Fairfax |
| | VA |
| | 22037 |
| **Created:** | 01/25/2008 07:57 AM |

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 10/17/2007 | 2,217 |
| | 10/18/2007 | 2,129 |
| | 10/19/2007 | 2,004 |
| | 10/20/2007 | 1,903 |
| | 10/21/2007 | 1,802 |
| | 10/22/2007 | 1,740 |
| | 10/23/2007 | 1,595 |
| | 10/24/2007 | 1,519 |
| | 10/25/2007 | 1,389 |
| | 10/26/2007 | 1,279 |
| | 10/27/2007 | 1,181 |
| | 10/28/2007 | 1,084 |
| | 10/29/2007 | 809 |
| | 10/30/2007 | 543 |
| | 10/31/2007 | 499 |
| REGULAR | 09/30/2007 | 1,336 |
| | 10/01/2007 | 1,084 |
| | 10/02/2007 | 767 |
| | 10/03/2007 | 499 |
| | 10/04/2007 | 499 |
| | 10/05/2007 | 499 |
| | 10/06/2007 | 499 |
| | 10/07/2007 | 499 |
| | 10/08/2007 | 499 |
| | 10/09/2007 | 499 |
| | 10/10/2007 | 499 |
| | 10/11/2007 | 499 |
| | 10/12/2007 | 499 |
| | 10/13/2007 | 499 |
| | 10/14/2007 | 499 |
| | 10/15/2007 | 499 |
| | 10/16/2007 | 499 |
| | 10/17/2007 | 6,189 |
| | 10/18/2007 | 5,739 |
| | 10/19/2007 | 5,272 |
| | 10/20/2007 | 4,870 |
| | 10/21/2007 | 4,676 |
| | 10/22/2007 | 4,123 |
| | 10/23/2007 | 3,558 |
| | 10/24/2007 | 2,831 |
| | 10/25/2007 | 2,189 |

Gilbarco/Veeder–Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087    1–800–997–7725

# Performance Analysis: Inventory Management

10/01/2007 – 10/31/2007

**Customer:** ExxonMobil
3225 Gallows Rd
Fairfax
VA
22037

**Created:** 01/25/2008 07:57 AM

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 10/26/2007 | 1,818 |
| | 10/27/2007 | 1,450 |
| | 10/28/2007 | 1,174 |
| | 10/29/2007 | 1,174 |
| | 10/30/2007 | 1,028 |
| | 10/31/2007 | 633 |
| SUPREME | 09/30/2007 | 1,264 |
| | 10/01/2007 | 1,222 |
| | 10/02/2007 | 1,167 |
| | 10/03/2007 | 1,138 |
| | 10/04/2007 | 1,086 |
| | 10/05/2007 | 920 |
| | 10/06/2007 | 672 |
| | 10/07/2007 | 498 |
| | 10/08/2007 | 498 |
| | 10/09/2007 | 498 |
| | 10/10/2007 | 498 |
| | 10/11/2007 | 498 |
| | 10/12/2007 | 498 |
| | 10/13/2007 | 498 |
| | 10/14/2007 | 498 |
| | 10/15/2007 | 498 |
| | 10/16/2007 | 498 |
| | 10/17/2007 | 1,795 |
| | 10/18/2007 | 1,744 |
| | 10/19/2007 | 1,680 |
| | 10/20/2007 | 1,634 |
| | 10/21/2007 | 1,567 |
| | 10/22/2007 | 1,501 |
| | 10/23/2007 | 1,473 |
| | 10/24/2007 | 1,418 |
| | 10/25/2007 | 1,274 |
| | 10/26/2007 | 1,170 |
| | 10/27/2007 | 1,043 |
| | 10/28/2007 | 973 |
| | 10/29/2007 | 956 |
| | 10/30/2007 | 917 |
| | 10/31/2007 | 876 |

Gilbarco/Veeder–Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087    1–800–997–7725

## Performance Analysis: Inventory Management

**11/01/2007 – 11/30/2007**

| | |
|---|---|
| **Customer:** | **ExxonMobil** |
| | **3225 Gallows Rd** |
| | **Fairfax** |
| | **VA** |
| | **22037** |
| | |
| **Created:** | **01/25/2008 07:56 AM** |

### Performanance Analysis
#### Other Id(s): 25050 



| Product | Date | Read (Average) |
|---|---|---|
| PLUS | 10/31/2007 | 499 |
| | 11/01/2007 | 499 |
| | 11/02/2007 | 498 |
| | 11/03/2007 | 498 |
| | 11/04/2007 | 498 |
| | 11/05/2007 | 498 |
| | 11/06/2007 | 498 |
| | 11/07/2007 | 498 |
| | 11/08/2007 | 497 |
| | 11/09/2007 | 497 |
| | 11/10/2007 | 497 |
| | 11/11/2007 | 497 |
| | 11/12/2007 | 497 |
| | 11/13/2007 | 497 |
| | 11/14/2007 | 497 |
| | 11/15/2007 | 497 |
| | 11/16/2007 | 497 |

Gilbarco/Veeder-Root     7300 W. Friendly Avenue     Greensboro, NC 27420-2087     1-800-997-7725

# Performance Analysis: Inventory Management

11/01/2007 – 11/30/2007

| | |
|---|---|
| Customer: | ExxonMobil |
| | 3225 Gallows Rd |
| | Fairfax |
| | VA |
| | 22037 |

Created:    01/25/2008 07:56 AM

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 11/17/2007 | 497 |
| | 11/18/2007 | 497 |
| | 11/19/2007 | 497 |
| | 11/20/2007 | 497 |
| | 11/21/2007 | 497 |
| | 11/22/2007 | 497 |
| | 11/23/2007 | 497 |
| | 11/24/2007 | 497 |
| | 11/25/2007 | 497 |
| | 11/26/2007 | 497 |
| | 11/27/2007 | 497 |
| | 11/28/2007 | 497 |
| | 11/29/2007 | 497 |
| | 11/30/2007 | 497 |
| REGULAR | 10/31/2007 | 633 |
| | 11/01/2007 | 498 |
| | 11/02/2007 | 498 |
| | 11/03/2007 | 498 |
| | 11/04/2007 | 498 |
| | 11/05/2007 | 498 |
| | 11/06/2007 | 498 |
| | 11/07/2007 | 499 |
| | 11/08/2007 | 499 |
| | 11/09/2007 | 499 |
| | 11/10/2007 | 499 |
| | 11/11/2007 | 499 |
| | 11/12/2007 | 499 |
| | 11/13/2007 | 499 |
| | 11/14/2007 | 499 |
| | 11/15/2007 | 499 |
| | 11/16/2007 | 499 |
| | 11/17/2007 | 499 |
| | 11/18/2007 | 499 |
| | 11/19/2007 | 498 |
| | 11/20/2007 | 498 |
| | 11/21/2007 | 498 |
| | 11/22/2007 | 498 |
| | 11/23/2007 | 498 |
| | 11/24/2007 | 498 |
| | 11/25/2007 | 497 |
| | 11/26/2007 | 497 |

Gilbarco/Veeder–Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087    1–800–997–7725

# Performance Analysis: Inventory Management

11/01/2007 – 11/30/2007

**Customer:**   **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:**   **01/25/2008 07:56 AM**

| Product | Date | Read (Average) |
|---------|------|----------------|
|  | 11/27/2007 | 497 |
|  | 11/28/2007 | 497 |
|  | 11/29/2007 | 497 |
|  | 11/30/2007 | 497 |
| SUPREME | 10/31/2007 | 876 |
|  | 11/01/2007 | 620 |
|  | 11/02/2007 | 498 |
|  | 11/03/2007 | 498 |
|  | 11/04/2007 | 498 |
|  | 11/05/2007 | 498 |
|  | 11/06/2007 | 498 |
|  | 11/07/2007 | 498 |
|  | 11/08/2007 | 498 |
|  | 11/09/2007 | 498 |
|  | 11/10/2007 | 498 |
|  | 11/11/2007 | 498 |
|  | 11/12/2007 | 499 |
|  | 11/13/2007 | 499 |
|  | 11/14/2007 | 499 |
|  | 11/15/2007 | 499 |
|  | 11/16/2007 | 499 |
|  | 11/17/2007 | 499 |
|  | 11/18/2007 | 499 |
|  | 11/19/2007 | 499 |
|  | 11/20/2007 | 499 |
|  | 11/21/2007 | 499 |
|  | 11/22/2007 | 499 |
|  | 11/23/2007 | 498 |
|  | 11/24/2007 | 499 |
|  | 11/25/2007 | 499 |
|  | 11/26/2007 | 499 |
|  | 11/27/2007 | 498 |
|  | 11/28/2007 | 498 |
|  | 11/29/2007 | 498 |
|  | 11/30/2007 | 498 |

## Performance Analysis: Inventory Management

12/01/2007 – 12/31/2007

**Customer:** ExxonMobil
3225 Gallows Rd
Fairfax
VA
22037

**Created:** 01/25/2008 07:54 AM



**Performanance Analysis**
**Other Id(s): 25050**

| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS | 11/30/2007 | 497 |
| | 12/01/2007 | 2,184 |
| | 12/02/2007 | 2,102 |
| | 12/03/2007 | 2,008 |
| | 12/04/2007 | 1,919 |
| | 12/05/2007 | 1,829 |
| | 12/06/2007 | 1,785 |
| | 12/07/2007 | 1,699 |
| | 12/08/2007 | 1,627 |
| | 12/09/2007 | 1,593 |
| | 12/10/2007 | 1,538 |
| | 12/11/2007 | 1,489 |
| | 12/12/2007 | 1,389 |
| | 12/13/2007 | 1,308 |
| | 12/14/2007 | 1,236 |
| | 12/15/2007 | 1,186 |
| | 12/16/2007 | 1,160 |

# Performance Analysis: Inventory Management

12/01/2007 – 12/31/2007

**Customer:** ExxonMobil
3225 Gallows Rd
Fairfax
VA
22037

**Created:** 01/25/2008 07:54 AM

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 12/17/2007 | 1,142 |
| | 12/18/2007 | 1,125 |
| | 12/19/2007 | 1,059 |
| | 12/20/2007 | 971 |
| | 12/21/2007 | 818 |
| | 12/22/2007 | 586 |
| | 12/23/2007 | 498 |
| | 12/24/2007 | 498 |
| | 12/25/2007 | 498 |
| | 12/26/2007 | 498 |
| | 12/27/2007 | 498 |
| | 12/28/2007 | 498 |
| | 12/29/2007 | 498 |
| | 12/30/2007 | 498 |
| | 12/31/2007 | 498 |
| REGULAR | 11/30/2007 | 497 |
| | 12/01/2007 | 6,184 |
| | 12/02/2007 | 5,950 |
| | 12/03/2007 | 5,702 |
| | 12/04/2007 | 5,378 |
| | 12/05/2007 | 5,059 |
| | 12/06/2007 | 4,910 |
| | 12/07/2007 | 4,732 |
| | 12/08/2007 | 4,480 |
| | 12/09/2007 | 4,279 |
| | 12/10/2007 | 4,044 |
| | 12/11/2007 | 3,703 |
| | 12/12/2007 | 3,430 |
| | 12/13/2007 | 3,107 |
| | 12/14/2007 | 2,722 |
| | 12/15/2007 | 2,306 |
| | 12/16/2007 | 1,964 |
| | 12/17/2007 | 1,760 |
| | 12/18/2007 | 1,395 |
| | 12/19/2007 | 1,091 |
| | 12/20/2007 | 708 |
| | 12/21/2007 | 498 |
| | 12/22/2007 | 499 |
| | 12/23/2007 | 499 |
| | 12/24/2007 | 498 |
| | 12/25/2007 | 498 |

Gilbarco/Veeder–Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087   1–800–997–7725

# Performance Analysis: Inventory Management

12/01/2007 – 12/31/2007

**Customer:** ExxonMobil
3225 Gallows Rd
Fairfax
VA
22037

**Created:**    01/25/2008 07:54 AM

| Product | Date | Read (Average) |
|---------|------|----------------|
|  | 12/26/2007 | 498 |
|  | 12/27/2007 | 498 |
|  | 12/28/2007 | 498 |
|  | 12/29/2007 | 498 |
|  | 12/30/2007 | 498 |
|  | 12/31/2007 | 498 |
| SUPREME | 11/30/2007 | 498 |
|  | 12/01/2007 | 1,763 |
|  | 12/02/2007 | 1,750 |
|  | 12/03/2007 | 1,742 |
|  | 12/04/2007 | 1,704 |
|  | 12/05/2007 | 1,689 |
|  | 12/06/2007 | 1,620 |
|  | 12/07/2007 | 1,514 |
|  | 12/08/2007 | 1,489 |
|  | 12/09/2007 | 1,460 |
|  | 12/10/2007 | 1,458 |
|  | 12/11/2007 | 1,430 |
|  | 12/12/2007 | 1,391 |
|  | 12/13/2007 | 1,373 |
|  | 12/14/2007 | 1,333 |
|  | 12/15/2007 | 1,254 |
|  | 12/16/2007 | 1,169 |
|  | 12/17/2007 | 1,131 |
|  | 12/18/2007 | 1,066 |
|  | 12/19/2007 | 1,040 |
|  | 12/20/2007 | 993 |
|  | 12/21/2007 | 961 |
|  | 12/22/2007 | 897 |
|  | 12/23/2007 | 825 |
|  | 12/24/2007 | 1,538 |
|  | 12/25/2007 | 2,111 |
|  | 12/26/2007 | 1,935 |
|  | 12/27/2007 | 550 |
|  | 12/28/2007 | 498 |
|  | 12/29/2007 | 498 |
|  | 12/30/2007 | 498 |
|  | 12/31/2007 | 498 |

## Performance Analysis: Inventory Management
### 01/01/2008 – 02/01/2008

| | |
|---|---|
| Customer: | **ExxonMobil** |
| | **3225 Gallows Rd** |
| | **Fairfax** |
| | **VA** |
| | **22037** |
| | |
| Created: | **02/01/2008 04:54 PM** |



### Performanance Analysis
#### Other Id(s): 25050

| Product | Date | Read (Average) |
|---------|------|----------------|
| PLUS | 12/31/2007 | 498 |
| | 01/01/2008 | 498 |
| | 01/02/2008 | 498 |
| | 01/03/2008 | 498 |
| | 01/04/2008 | 498 |
| | 01/05/2008 | 498 |
| | 01/06/2008 | 498 |
| | 01/07/2008 | 498 |
| | 01/08/2008 | 498 |
| | 01/09/2008 | 498 |
| | 01/10/2008 | 498 |
| | 01/11/2008 | 498 |
| | 01/12/2008 | 498 |
| | 01/13/2008 | 498 |
| | 01/14/2008 | 498 |
| | 01/15/2008 | 498 |
| | 01/16/2008 | 995 |

Gilbarco/Veeder-Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087    1–800–997–7725

## Performance Analysis: Inventory Management

01/01/2008 – 02/01/2008    Customer:    **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

Created:    **02/01/2008 04:54 PM**

| Product | Date | Read (Average) |
|---------|------|----------------|
| | 01/17/2008 | 498 |
| | 01/18/2008 | 497 |
| | 01/19/2008 | 995 |
| | 01/20/2008 | 995 |
| | 01/21/2008 | 497 |
| | 01/22/2008 | 497 |
| | 01/23/2008 | 497 |
| | 01/24/2008 | 497 |
| | 01/25/2008 | 497 |
| | 01/26/2008 | 497 |
| | 01/27/2008 | 497 |
| | 01/28/2008 | 497 |
| | 01/29/2008 | 497 |
| | 01/30/2008 | 497 |
| | 01/31/2008 | 497 |
| | 02/01/2008 | 497 |
| REGULAR | 12/31/2007 | 498 |
| | 01/01/2008 | 498 |
| | 01/02/2008 | 498 |
| | 01/03/2008 | 498 |
| | 01/04/2008 | 498 |
| | 01/05/2008 | 498 |
| | 01/06/2008 | 498 |
| | 01/07/2008 | 498 |
| | 01/08/2008 | 498 |
| | 01/09/2008 | 498 |
| | 01/10/2008 | 498 |
| | 01/11/2008 | 995 |
| | 01/12/2008 | 497 |
| | 01/13/2008 | 497 |
| | 01/14/2008 | 497 |
| | 01/15/2008 | 497 |
| | 01/16/2008 | 497 |
| | 01/17/2008 | 497 |
| | 01/18/2008 | 497 |
| | 01/19/2008 | 497 |
| | 01/20/2008 | 497 |
| | 01/21/2008 | 497 |
| | 01/22/2008 | 497 |
| | 01/23/2008 | 993 |
| | 01/24/2008 | 496 |

Gilbarco/Veeder-Root    7300 W. Friendly Avenue    Greensboro, NC 27420–2087    1–800–997–7725

# Performance Analysis: Inventory Management

**01/01/2008 – 02/01/2008**    **Customer:**  **ExxonMobil**
**3225 Gallows Rd**
**Fairfax**
**VA**
**22037**

**Created:**    **02/01/2008 04:54 PM**

| Product | Date | Read (Average) |
|---------|------|----------------|
|  | 01/25/2008 | 496 |
|  | 01/26/2008 | 496 |
|  | 01/27/2008 | 496 |
|  | 01/28/2008 | 496 |
|  | 01/29/2008 | 496 |
|  | 01/30/2008 | 496 |
|  | 01/31/2008 | 496 |
|  | 02/01/2008 | 496 |
| SUPREME | 12/31/2007 | 498 |
|  | 01/01/2008 | 498 |
|  | 01/02/2008 | 498 |
|  | 01/03/2008 | 498 |
|  | 01/04/2008 | 498 |
|  | 01/05/2008 | 498 |
|  | 01/06/2008 | 498 |
|  | 01/07/2008 | 498 |
|  | 01/08/2008 | 498 |
|  | 01/09/2008 | 498 |
|  | 01/10/2008 | 498 |
|  | 01/11/2008 | 498 |
|  | 01/12/2008 | 498 |
|  | 01/13/2008 | 498 |
|  | 01/14/2008 | 498 |
|  | 01/15/2008 | 498 |
|  | 01/16/2008 | 498 |
|  | 01/17/2008 | 498 |
|  | 01/18/2008 | 498 |
|  | 01/19/2008 | 498 |
|  | 01/20/2008 | 498 |
|  | 01/21/2008 | 498 |
|  | 01/22/2008 | 498 |
|  | 01/23/2008 | 497 |
|  | 01/24/2008 | 497 |
|  | 01/25/2008 | 497 |
|  | 01/26/2008 | 497 |
|  | 01/27/2008 | 497 |
|  | 01/28/2008 | 497 |
|  | 01/29/2008 | 497 |
|  | 01/30/2008 | 497 |
|  | 01/31/2008 | 497 |
|  | 02/01/2008 | 497 |

## Performance Analysis: Inventory Management

**01/01/2008 – 02/01/2008**

| | |
|---|---|
| **Customer:** | **ExxonMobil** |
| | **3225 Gallows Rd** |
| | **Fairfax** |
| | **VA** |
| | **22037** |
| **Created:** | **02/01/2008 04:54 PM** |

| Product | Date | Read (Average) |
|---|---|---|

# Alexandrowicz Declaration

# Exhibit 3

# Delivery Verification Report
Period:01/01/2007 to 06/30/2007

Customer: ExxonMobil
3225 Gallows Rd
Fairfax
VA
22037

Created: 02/05/2008 09:04 AM

Contract Id: 11350
Contact Name: Anne Johnson
Phone: 713-656-1243

Group Id: 113543

| Site Id | Site Name | Address | City/State | Tank Num | Product Label | Start Time | End Time | Total Time | Adj Volume | Temp | Adj TC Volume | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25050 | PETER AMAEFULE | 4650 S CAPITOL STREET SE | WASHINGTON, DC | 1 | REGULAR | 01/20/2007 04:58 PM | 01/05/2007 05:15 PM | 17 | 4311 | 51 | 4358 | 0 |
| | | | | | | 02/09/2007 03:00 AM | 02/09/2007 03:12 AM | 12 | 2551 | 47 | 2583 | 0 |
| | | | | | | 02/21/2007 04:16 PM | 02/21/2007 04:26 PM | 10 | 2550 | 49 | 2569 | 0 |
| | | | | | | 03/03/2007 07:13 AM | 03/03/2007 07:22 AM | 9 | 1840 | 49 | 1855 | 0 |
| | | | | | | 03/20/2007 07:18 PM | 03/20/2007 07:43 PM | 25 | 5777 | 52 | 5813 | 0 |
| | | | | | | 04/05/2007 10:20 AM | 04/05/2007 10:39 AM | 19 | 4441 | 55 | 4457 | 0 |
| | | | | | | 04/18/2007 08:32 AM | 04/18/2007 08:54 AM | 22 | 5936 | 55 | 5961 | 0 |
| | | | | | | 04/23/2007 12:04 PM | 04/23/2007 12:09 PM | 5 | 3190 | 68 | 3165 | 0 |
| | | | | | | 05/03/2007 05:04 PM | 05/03/2007 05:24 PM | 20 | 5713 | 60 | 5702 | 0 |
| | | | | | | 05/29/2007 05:12 PM | 05/29/2007 05:24 PM | 12 | 2544 | 69 | 2516 | 0 |
| | | | | | | 06/16/2007 04:38 PM | 06/16/2007 04:50 PM | 12 | 2555 | 70 | 2531 | 0 |
| | | | | 2 | PLUS | 01/05/2007 04:07 PM | 01/05/2007 04:20 PM | 13 | 1793 | 57 | 1796 | 0 |
| | | | | | | 02/09/2007 03:05 AM | 02/09/2007 03:16 AM | 11 | 1779 | 44 | 1811 | 0 |
| | | | | | | 02/21/2007 04:16 PM | 02/21/2007 04:24 PM | 8 | 1323 | 50 | 1329 | 0 |
| | | | | | | 03/20/2007 07:28 PM | 03/20/2007 07:36 PM | 8 | 1336 | 53 | 1341 | 0 |
| | | | | | | 04/05/2007 10:20 AM | 04/05/2007 10:31 AM | 11 | 2299 | 55 | 2309 | 0 |
| | | | | | | 04/18/2007 08:38 AM | 04/18/2007 08:49 AM | 11 | 1932 | 55 | 1942 | 0 |
| | | | | | | 05/03/2007 05:10 PM | 05/03/2007 05:18 PM | 8 | 1322 | 60 | 1319 | 0 |
| | | | | | | 05/29/2007 05:18 PM | 05/29/2007 05:28 PM | 10 | 1312 | 70 | 1292 | 0 |
| | | | | | | 06/16/2007 04:38 PM | 06/16/2007 04:47 PM | 9 | 1315 | 71 | 1299 | 0 |
| | | | | 3 | SUPREME | 01/05/2007 04:13 PM | 01/05/2007 04:20 PM | 7 | 1302 | 58 | 1303 | 0 |
| | | | | | | 01/20/2007 04:58 PM | 01/20/2007 05:06 PM | 8 | 1310 | 55 | 1317 | 0 |
| | | | | | | 02/09/2007 03:01 AM | 02/09/2007 03:12 AM | 11 | 1284 | 45 | 1305 | 0 |
| | | | | | | 02/21/2007 04:20 PM | 02/21/2007 04:32 PM | 12 | 1796 | 53 | 1802 | 0 |
| | | | | | | 03/03/2007 07:13 AM | 03/03/2007 07:20 AM | 7 | 1304 | 52 | 1311 | 0 |
| | | | | | | 03/20/2007 07:18 PM | 03/20/2007 07:29 PM | 11 | 1820 | 53 | 1829 | 0 |

# Delivery Verification Report

Period:01/01/2007 to 06/30/2007

Customer: ExxonMobil
3225 Gallows Rd
Fairfax
VA
22037

Created: 02/05/2008 09:04 AM

Contract Id: 11350
Contact Name: Anne Johnson
Phone: 713-656-1243

Group Id: 113543

| Site Id | Site Name | Address | City/State | Tank Num | Product Label | Start Time | End Time | Total Time | Adj Volume | Temp | Adj TC Volume | Water |
|---------|-----------|---------|------------|----------|---------------|------------|----------|------------|------------|------|---------------|-------|
| | | | | | | 03/30/2007 09:29 AM | 03/30/2007 09:34 AM | 5 | 632 | 55 | 634 | 0 |
| | | | | | | 04/05/2007 10:28 AM | 04/05/2007 10:38 AM | 10 | 1752 | 55 | 1758 | 0 |
| | | | | | | 04/18/2007 08:33 AM | 04/18/2007 08:41 AM | 8 | 1119 | 56 | 1121 | 0 |
| | | | | | | 05/03/2007 05:04 PM | 05/03/2007 05:13 PM | 9 | 1818 | 60 | 1817 | 0 |
| | | | | | | 05/29/2007 05:12 PM | 05/29/2007 05:22 PM | 10 | 1794 | 68 | 1775 | 0 |
| | | | | | | 06/16/2007 04:42 PM | 06/16/2007 04:51 PM | 9 | 1813 | 69 | 1798 | 0 |
| | | | | | | **Sites Total:** | | 33 | 371.0 | 76085 | | 76247 | 0 |

**Delivery Verification Report**

Period:07/01/2007 to 02/05/2008

Customer: ExxonMobil
3225 Gallows Rd
Fairfax
VA
22037

Contract Id: 11350
Contact Name: Anne Johnson
Phone: 713-656-1243

Group Id: 113543

Created: 02/05/2008 09:03 AM

| Site Id | Site Name | Address | City/State | Tank Num | Product Label | Start Time | End Time | Total Time | Adj Volume | Temp | Adj TC Volume | Water |
|---------|-----------|---------|------------|----------|---------------|------------|----------|------------|-----------|------|---------------|-------|
| 25050 | PETER AMAEFULE | 4650 S CAPITOL STREET SE | WASHINGTON, DC | 1 | REGULAR | 07/17/2007 05:46 PM | 07/17/2007 06:07 PM | 21 | 5729 | 78 | 5628 | 0 |
| | | | | | | 09/20/2007 03:43 PM | 09/20/2007 04:02 PM | 19 | 5699 | 74 | 5649 | 0 |
| | | | | | | 10/16/2007 04:30 PM | 10/16/2007 04:52 PM | 22 | 5804 | 74 | 5744 | 0 |
| | | | | | | 11/30/2007 05:08 PM | 11/30/2007 05:30 PM | 22 | 5808 | 58 | 5835 | 0 |
| | | | | 2 | PLUS | 07/17/2007 05:49 PM | 07/17/2007 06:01 PM | 12 | 1765 | 78 | 1730 | 0 |
| | | | | | | 09/20/2007 03:44 PM | 09/20/2007 03:53 PM | 9 | 1762 | 76 | 1740 | 0 |
| | | | | | | 10/16/2007 04:34 PM | 10/16/2007 04:44 PM | 10 | 1760 | 75 | 1740 | 0 |
| | | | | | | 11/30/2007 05:10 PM | 11/30/2007 05:21 PM | 11 | 1727 | 60 | 1732 | 0 |
| | | | | 3 | SUPREME | 07/17/2007 05:45 PM | 07/17/2007 05:55 PM | 10 | 1312 | 76 | 1289 | 0 |
| | | | | | | 09/20/2007 03:49 PM | 09/20/2007 03:58 PM | 9 | 1310 | 76 | 1293 | 0 |
| | | | | | | 10/16/2007 04:30 PM | 10/16/2007 04:38 PM | 8 | 1311 | 75 | 1297 | 0 |
| | | | | | | 12/01/2007 11:23 AM | 12/01/2007 11:32 AM | 9 | 1277 | 61 | 1278 | 0 |
| | | | | | | **Sites Total:** | | **12** | **162.0** | **35264** | | **34955** | **0** |